**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Terry Andrew NELSON, Defendant–
Appellant.**

**No. 04–11443.
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 19, 2005.

Richard Bratton Roper, III, Assistant U.S. Attorney, Nancy E. Larson, Assistant U.S. Attorney, U.S. Attorney's Office Northern District of Texas, Fort Worth, TX, for Plaintiff–Appellee.

John Davidson Nation, The Yale Law Center, Dallas, TX, for Defendant–Appellant.

Before REAVLEY, DENNIS and CLEMENT, Circuit Judges.

PER CURIAM: *

Terry Andrew Nelson appeals the sentence imposed following his guilty-plea conviction of possession of child pornography that had been transported in interstate commerce, in violation of 18 U.S.C. § 2252A(a)(5)(B). The court departed upward from the 70–to–87–month Sentencing Guidelines imprisonment range and sentenced Nelson to the statutory maximum prison term of 10 years.

Nelson argues that the upward departure violated his Sixth Amendment rights under *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because it was based on facts that were neither presented to a jury for proof beyond a reasonable doubt nor admitted by him. Nelson preserved this argument for appeal by raising a similar challenge under *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), in district court. *See United States v. Pineiro*, 410 F.3d 282, 285 (5th Cir. 2005).

Nelson's argument is reviewed for harmless error, which places upon the Government the burden of demonstrating beyond a reasonable doubt that the *Booker* error did not contribute to the sentence Nelson received. *United States v. Akpan*, 407 F.3d 360, 377 (5th Cir.2005). The Government has made such a showing because the record evidence proves beyond a reasonable doubt that the district court would have imposed same upward departure under an advisory guidelines regime. *See id.* The district court emphasized at Nelson's sentencing that it had considered mitigating evidence but nonetheless expressed disappointment that there was "not a greater statutory maximum," indicating that it felt a sentence *above* that maximum was appropriate. *See United States v. Smith*, 417 F.3d 483, 488–89 (5th Cir.2005). The court also cited several reasons for the departure, including findings that Nelson's Category I criminal history score under-represented his criminal background, that the offense involved a large number of visual depictions not accounted for by Nelson's offense level, and that Nelson had made inappropriate sexual comments to a nine-year-old girl only a few days before his arrest for the instant offense. Because the Government has demonstrated that any error under *Booker* was harmless, we AFFIRM Nelson's sentence.

Insofar as Nelson argues that individual offense-level increases under the Guidelines violated his rights under *Booker* and affected the guideline range from which the district court departed upward, that

---

claim is raised for the first time on appeal and is reviewable for plain error only. *See United States v. Mares,* 402 F.3d 511, 520–21 (5th Cir.2005), *cert. denied* —— U.S. ——, —— S.Ct. ——, —— L.Ed.2d ——, 2005 WL 816208 (2005). Nelson, who admitted most of the facts upon which these offense-level increases were based, has not shown that any *Booker* error with regard to these increases violated his substantial rights. *See id.* at 521.

The sentence is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be